**Shawn Oneal WILLIAMS, aka Shawn O'Neal Williams, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 12–1661.**

United States Court of Appeals, Second Circuit.

June 25, 2013.

Ransford B. McKenzie, Brooklyn, NY, for Petitioner.

Stuart F. Delery, Principal Deputy Assistant Attorney General; Shelley R. Goad, Assistant Director; Monica Antoun, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: DENNIS JACOBS, Chief Judge, JON O. NEWMAN, DEBRA ANN LIVINGSTON, Circuit Judges.

### SUMMARY ORDER

Shawn Oneal Williams, a native and citizen of Jamaica, seeks review of a March 30, 2012, decision of the BIA denying his motion to reopen. *See In re Shawn Oneal Williams*, No. A074 840 789 (B.I.A. Mar. 30, 2012). We assume the parties' familiarity with the underlying facts and procedural history of this case.

We review the BIA's denial of a motion to reopen for abuse of discretion. *Ali v. Gonzales*, 448 F.3d 515, 517 (2d Cir.2006). An alien seeking to reopen proceedings is required to file a motion to reopen no later than 90 days after the date on which the final administrative decision was rendered. *See* 8 U.S.C. § 1229a(c)(7)(C)(i); 8 C.F.R. § 1003.2(c)(2). There is no dispute that Williams's motion to reopen, filed more than six years after his final order of removal, was untimely.

Williams contends, however, that the time limitation should be tolled because he exercised due diligence in pursuing his claim that the first attorney who represented him in his removal proceedings provided ineffective assistance. *See Rashid v. Mukasey*, 533 F.3d 127, 132 (2d Cir.2008) (holding that in order to warrant equitable tolling, alien claiming ineffective assistance of counsel must demonstrate "due diligence in pursuing the case during the period the alien seeks to toll" (internal quotation marks omitted)).

Williams is correct that the BIA erred in addressing whether Williams's second immigration attorney was ineffective, while Williams's claim was that his first immigration attorney was ineffective. Nonetheless, we decline to remand as remand would be futile. *See Alam v. Gonzales*, 438 F.3d 184, 187 (2d Cir.2006) (holding that remand is not required "where there is no realistic possibility that, absent the errors, the IJ or BIA would have reached a different conclusion" (internal quotation marks omitted)). The BIA's finding that Williams failed to substantially comply with the requirements of *Matter of Lozada*, 19 I. & N. Dec. 637 (BIA 1988), with respect to his second attorney is equally applicable to his claim regarding his first attorney. Although Williams asserts that he tried but failed to contact his first attorney, he offers no explanation of what efforts, if any, he made in that regard, and so has not demonstrated due diligence and has not satisfied the first requirement of *Lozada*. *See id.* at 639; *Jian Hua Wang v. B.I.A.*, 508 F.3d 710, 715 (2d Cir.2007) (rejecting petitioner's claim of due diligence where he failed to "establish[ ] in the written record ... what measures he took to reopen his case"). Furthermore, in his affidavit in support of his motion to reopen, Williams offered no details regarding his agreement with his first attorney, and did not furnish evidence that he filed a disciplinary charge against the attorney. *See Lozada*, 19 I. & N. Dec. at 639. Failure to comply with the *Lozada* requirements is a valid ground for the BIA to deny reopening. *See Jian Yun Zheng v. U.S. Dep't of Justice*, 409 F.3d 43, 46 (2d Cir.2005).

For the foregoing reasons, the petition for review is DENIED and the Govern-

ment's motion to strike is DENIED as moot. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).